**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Michael Allen LIGHTHILL,**
**Defendant–Appellant.**

**No. 04–3810.**

United States Court of Appeals,
Eighth Circuit.

Submitted June 20, 2005.

Decided June 27, 2005.

Rudolph R. Rhodes, IV, Asst. U.S. Atty., Kansas City, MO (Philip M. Koppe, Asst. U.S. Atty., Todd P. Graves, U.S. Atty., Kansas City, MO, on the brief), for appellee.

Stephen C. Moss, Asst. Fed. Public Defender, Kansas City, MO (Raymond C. Conrad, Jr., Fed. Public Defender, Kansas City, MO, on the brief), for appellant.

Michael Allen Lighthill, Leavenworth, KS, pro se.

Before LOKEN, Chief Judge, MORRIS SHEPPARD ARNOLD and COLLOTON, Circuit Judges.

PER CURIAM.

Michael Allen Lighthill pleaded guilty to being a felon in possession of a firearm, in violation of 18 U.S.C. §§ 922(g)(1) & 924(a)(2). The Presentence Investigation Report (PSR) recommended that the court impose a four-level sentencing enhancement under the then-mandatory Guidelines because Lighthill possessed the firearm in connection with a felony drug offense, based on evidence that Lighthill was arrested with the firearm in a car stocked with methamphetamine, methamphetamine precursors, and drug paraphernalia. See U.S.S.G. § 2K2.1(b)(5). In the district court, Lighthill objected to the enhancement and to the pertinent factual statements in the PSR. He also argued that the enhancement would be unconstitutional under *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), because the facts underlying the enhancement were neither admitted nor charged in the indictment. The district court overruled these objections and imposed the enhancement, which increased Lighthill's applicable Guidelines range from 51 to 63 months in prison to 77 to 96 months in prison. The court sentenced Lighthill to 77 months in prison, the bottom of the applicable mandatory range.

On appeal, Lighthill argues that the district court violated his Sixth Amendment rights under *Blakely*, a claim governed by the Supreme Court's supervening decision in *United States v. Booker*, — U.S. —, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Sentencing Lighthill under the mandatory Guidelines regime then in effect was error under *Booker*. *United States v. Pirani*, 406 F.3d 543, 548–49 (2005). As Lighthill preserved this claim in the district court, the government must prove that the error was harmless. *United States v. Haidley*, 400 F.3d 642, 644–45 (8th Cir.2005).

The government argues that Lighthill forfeited his *Blakely* claim by failing to argue that the district court should not treat the Guidelines as mandatory. This argument is foreclosed by our controlling en banc decision in *Pirani*, 406 F.3d at 550. The government further argues that there was no Sixth Amendment error because Lighthill did not "seriously dispute" the facts underlying the enhancement, making the district court's findings of fact

on the issue "essentially uncontradicted." As we explained in *Pirani,* this argument, even if true, does not eliminate the *Booker* error.

The government's post-*Booker* brief made no attempt to argue that the *Booker* error was harmless, and after careful review of the sentencing record, we are unable to conclude that the error was harmless. Accordingly, the sentence is vacated, and the case is remanded for resentencing in light of *United States v. Booker.*